**Kenneth Aaron SHINEDLING, Guardian Ad Litem for A.L.S, A.C.S and A.A.S.; et al., Plaintiffs-Appellees,**

v.

**SUNBEAM PRODUCTS, INC., a Delaware Corporation, Defendant-Appellant.**

**No. 15-56891**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 12, 2017 Pasadena, California

Filed June 30, 2017

Arash Homampour, Esquire, Attorney, The Homampour Law Firm, Sherman Oaks, CA, Jeffrey Isaac Ehrlich, Esquire, Attorney, The Ehrlich Law Firm, Encino, CA, for Plaintiffs-Appellees

Peder Kristian Batalden, Esquire, Attorney, Mitchell C. Tilner, Horvitz & Levy LLP, Burbank, CA, Annemarie Ellis, Senior Counsel, Gary A. Wolensky, Esquire,

ed by Ninth Circuit Rule 36-3.

Trial Attorney, Buchalter, APC, Irvine, CA, for Defendant-Appellant

Before: KOZINSKI and OWENS, Circuit Judges, and WILKEN,* Senior District Judge.

### MEMORANDUM **

1. Viewing the evidence in the light most favorable to plaintiffs, substantial evidence supports the jury's finding that Sunbeam Products, Inc.'s warnings were inadequate to alert plaintiffs of the fire risks associated with the space heater, particularly the danger of using the heater while sleeping. *See Jackson v. Deft, Inc.*, 223 Cal.App.3d 1305, 273 Cal.Rptr. 214, 223 (1990) ("In most cases ... the adequacy of a warning is a question of fact for the jury."); *see also Harper v. City of Los Angeles*, 533 F.3d 1010, 1021 (9th Cir. 2008).

2. Regarding bystander damages, there is substantial evidence that the girls were "present at the scene of the injury-producing event at the time it occur[red] and [were] then aware that it [was] causing injury to the victim." *Thing v. La Chusa*, 48 Cal.3d 644, 257 Cal.Rptr. 865, 771 P.2d 814, 815 (1989). The jury was able to find that the girls could have had "very little doubt" that their mother was "in the house that [they] saw engulfed in flames." *In re Air Crash Disaster Near Cerritos, California, On Aug. 31, 1986 (Estrada)*, 967 F.2d 1421, 1425 (9th Cir. 1992). As in *Estrada*, "[t]he injury-producing event was the fire," and the girls were not required to be aware of its cause. *Id.*; *see also Fortman v. Förvaltningsbolaget Insulan AB*, 212 Cal. App.4th 830, 151 Cal.Rptr.3d 320, 329 n.4 (2013).

3. Finally, substantial evidence supports the amount of emotional distress damages awarded to the girls, and the district court did not abuse its discretion by denying Sunbeam's motion for a new trial based on excessive damages. *See Gasperini v. Ctr. for Humanities, Inc.*, 518 U.S. 415, 435-36, 116 S.Ct. 2211, 135 L.Ed.2d 659 (1996); *Toscano v. Greene Music*, 124 Cal.App.4th 685, 21 Cal.Rptr.3d 732, 736 (2004) (Under California law, "[t]he amount of damages ... is a fact question committed to the discretion of the trial judge on a motion for new trial; an award of damages will not be disturbed if it is supported by substantial evidence.").

**AFFIRMED.**

---

* The Honorable Claudia Wilken, United States Senior District Judge for the Northern District of California, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

